**UNITED STATES of America, Plaintiff–Appellee,**

v.

**James Edward GAPINSKI, Defendant–Appellant.**

**No. 05–1166.**

United States Court of Appeals, Sixth Circuit.

June 20, 2007.

Before: MOORE and GILMAN, Circuit Judges; FORESTER,* District Judge.

### OPINION

KAREN NELSON MOORE, Circuit Judge.

Defendant–Appellant James E. Gapinski pleaded guilty to one count of conspiracy to manufacture more than 100 marijuana plants, in violation of 21 U.S.C. §§ 846,

* The Honorable Karl S. Forester, United States District Judge for the Eastern District of Kentucky, sitting by designation.

841(a)(1) and 841(b)(1)(B)(vii). He now appeals his 156–month sentence, which the district court imposed before the Supreme Court decided *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Gapinski has withdrawn his request for oral argument, Reply Br. at ii, and the government never requested oral argument. We accordingly conclude that this case is amenable to disposition without oral argument.

Both parties agree that the district court's pre-*Booker* sentence on December 22, 2004, applying the United States Sentencing Guidelines as mandatory, was erroneous. The district court also announced a 120–month "alternate sentence," which the district court intended to impose in the event that the Sentencing Guidelines did not apply. Joint Appendix at 71. We now know that *Booker* held that the Sentencing Guidelines do apply, but are only advisory and are only one of the 18 U.S.C. § 3553(a) factors that the district court must consider. Accordingly, the parties agree that there is no mechanism by which the "alternate sentence" can be put into place, and that Gapinski therefore is entitled to resentencing.

We concur with the parties' position, and accordingly **VACATE** Gapinski's sentence and **REMAND** the case to the district court for a new sentencing hearing and resentencing in accordance with *Booker* and its progeny, and in light of any other relevant factors.